
United States District Court
Southern District of Texas
FILED
JUL 3 1 2009
Clerk of Court

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF TEXAS

### HOUSTON DIVISION

| | | |
|---|---|---|
| **USA ENVIRONMENT, LP** | § | **CIVIL ACTION NO:** |
| | § | |
| **VS.** | § | **JUDGE** |
| | § | |
| **LISBON PROCESSING, LLC and** | § | **MAGISTRATE JUDGE** |
| **JAMES H. BALLENGEE** | | |

### NOTICE OF REMOVAL

**NOW INTO COURT**, through undersigned counsel, comes defendants, Lisbon Processing, LLC ("Lisbon Processing") and James H. Ballengee ("Ballengee") who pursuant to 28 U.S.C. § 1332, 28 U.S.C. § 1441, and 28 U.S.C. § 1446, hereby remove the action styled *"USA Environment, LP v. Lisbon Processing, LLC and James H. Ballengee"* No. 2009-38882, from the 269th Judicial District Court for the County of Harris, State of Texas to the United States District Court for the Southern District of Texas, Houston Division. Lisbon Processing and Ballengee respectfully represent that the grounds for their removal of the referenced action are as follows:

I.

USA Environment, LP ("USA Environment") commenced this action on June 18, 2009 by filing its Original Petition in the 269th Judicial District Court for the County of Harris, State of Texas.

II.

Pursuant to 28 U.S.C. § 1446 (a), copies of all process, pleadings and orders served upon Lisbon Processing and Ballengee in the above referenced state court action are attached hereto as Exhibit "A."

III.

Lisbon Processing was served with the Original Petition on July 7, 2009 through its registered agent for service of process, Julio E. Rios, II. Ballengee was served with the Original Petition on July 9, 2009. There are no other defendants. Accordingly, the Notice of Removal is timely pursuant to 28 U.S.C. § 1446 (b).

## PARTIES

IV.

USA Environment, plaintiff, is a limited partnership organized in the State of Texas.

V.

Defendant Lisbon Processing is a Louisiana limited liability company with its principal place of business in Shreveport, Louisiana.

VI.

Ballengee is a domiciliary of Shreveport, Louisiana and is also a citizen of the State of Louisiana.

VII.

Accordingly, USA Environment, on the one hand and Lisbon Processing and Ballengee on the other are completely diverse.

## PLAINTIFF'S CLAIMS

### VIII.

USA Environment alleges that Lisbon Processing and Ballengee jointly and severally owe it sums of money pursuant to a contract agreement which USA Environment alleges that Lisbon Processing breached. USA Environment asserts and alleges that Lisbon Processing and Ballengee owe it $940,270.00 under the contract agreement. USA Environment also alleges that its entitled to other relief including reasonable attorney's fees.

### IX.

Based on the allegations of the Original Petition, the amount in controversy exceeds $75,000.00, exclusive of interest and costs.

## JURISDICTION

### X.

Because there is complete diversity of citizenship between USA Environment and defendants, Lisbon Processing and Ballengee, and because the amount in controversy exceeds $75,000.00, this Court has jurisdiction over this action pursuant to 28 U.S.C. § 1332. Accordingly this action may be removed to this Honorable court pursuant to 28 U.S.C. § 1441.

### XI.

Upon filing this Notice of Removal, written notice hereof will be given to Stacy L. Stair as counsel for plaintiff and will be filed with the clerk of court for the 269th Judicial District Court for the County of Harris, State of Texas in conformity with 28 U.S.C. § 1446(d).

WHEREFORE, Lisbon Processing, LLC and James H. Ballengee pray that this, their Notice of Removal, be deemed good and sufficient and that the aforesaid Original Petition be removed from the 269th Judicial District Court for the County of Harris, State of Texas to this Honorable Court for

trial and determination as provided by law, and that this Court enter such orders and issue such process as may be proper to bring before it copies of all records and proceedings in such civil action from the state court and thereupon proceed with the action as if it had been commenced in this Honorable Court.

Respectfully submitted,

SHUEY SMITH, LLC

By: _____
Julio E. Rios, II
Appearing *pro hac vice*
401 Edwards Street, 13th Floor
Shreveport, Louisiana 71101
Telephone:      (318) 221-8671
Facsimile:      (318) 222-4320

**ATTORNEYS FOR**
**LISBON PROCESSING, LLC**
**AND JAMES H. BALLENGEE**

## CERTIFICATE OF SERVICE

I do hereby certify that a copy of the foregoing Notice of Removal has been served upon all counsel of record via First Class U.S. Mail on this the _____ 30th _____ day of July, 2009.

_____
OF COUNSEL

NO. 2009-38882

| | | |
|---|---|---|
| *USA ENVIRONMENT, LP* | § | *IN THE DISTRICT COURT* |
| | § | |
| *VS.* | § | *OF HARRIS COUNTY, TEXAS* |
| | § | |
| *LISBON PROCESSING, LLC and* | § | 269 *JUDICIAL DISTRICT* |
| *JAMES H. BALLENGEE* | § | |

FILED
LOREN JACKSON District Clerk
HARRIS CO. DISTRICT
09 JUN 18 PM 12:24

## PLAINTIFF'S ORIGINAL PETITION

**TO THE HONORABLE JUDGE OF SAID COURT:**

### Discovery Control Plan

Plaintiff intends to conduct discovery under Level 2 of the Texas Rules of Civil Procedure 190.

### Parties

Plaintiff is USA Environment, LP (hereafter "USA"). Defendants are Lisbon Processing, LLC (hereafter "Lisbon Processing") which may be served with process by service upon its registered agent, Mr. Julio Rios, at 401 Edwards St., 13th Floor, Shreveport, LA 71101 and James Ballengee (hereafter "Ballengee") who may be served with process at his place of business, Lisbon Processing, LLC at 800 Spring St., Suite 205, Shreveport, LA 71101.

### Jurisdiction and Venue

The parties have contractually stipulated that Harris County, Texas is the proper jurisdiction and venue for any collection claims. See Exhibit "1" attached hereto and incorporated herein by reference.

### Facts

Plaintiff and Defendant Lisbon Processing entered into a Contract Agreement, a copy of which is attached hereto as Exhibit "2" and incorporated herein by reference. Plaintiff fully performed its contractual obligations. Lisbon Processing breached the agreement by failing to pay



**EXHIBIT**

A

Plaintiff the amount due. The breach is material because Lisbon Processing did not substantially perform a material obligation required under the agreement. Plaintiff's injury was a natural, probable and foreseeable consequence of Lisbon Processing's breach.

In the usual course of business, Plaintiff provided goods and services to Lisbon Processing as shown on the attached statement of account. Lisbon Processing accepted each item and became bound to pay Plaintiff its designated price, which is a reasonable, usual, and customary price for such items. The invoices reflecting the statement of account, attached hereto as Exhibit "3", are incorporated into this petition by reference as if copied herein verbatim. This account represents a transaction or series of transactions of which a systematic record has been kept. The claim is just and true, it is due and all lawful and just offsets, payments and credits have been allowed. Plaintiff attaches an affidavit verifying these facts and incorporates it by reference into this petition.

### *Debt*

Defendants defaulted in making full payment on the account. The balance due Plaintiff on the account is $940,270.00 after all just and lawful offsets, credits, and payments have been allowed, as shown on Exhibit "3". Plaintiff has demanded that Defendants pay this amount, but Defendants have not done so.

### *Breach of Contract*

Lisbon Processing has not performed its contractual obligations as stated above. Lisbon Processing committed a material and substantial breach of the agreements. All conditions precedent have been performed.

### *Guaranty*

In consideration of the extension of credit being extended to Lisbon Processing, Defendant James Ballengee, an owner or the owner of Lisbon Processing, executed an absolute and continuing guarantee of all indebtedness of Lisbon Processing to USA. A true and correct copy of the guarantee is included in Exhibit "1", attached hereto and incorporated by reference. Ballengee has breached the guarantee agreement by failing to pay Plaintiff the amounts due to Plaintiff by Lisbon Processing. The breach is material because Ballengee did not substantially perform a material obligation required under the guarantee agreement. Plaintiff's injury was a natural, probable and foreseeable consequence of Ballengee's breach.

### *Promissory Estoppel*

In the alternative, Plaintiff pleads for recovery under the doctrine of promissory estoppel. Defendants promised to pay the fees set out in the agreement attached as Exhibit "2" and they promised to pay the reasonable and customary fees for all goods and services provided by USA that were outside of the agreement. It was foreseeable by the Defendants that Plaintiff would rely on the promises and Plaintiff substantially relied on the promises to its detriment.

### *Quantum Meruit*

Pleading now in the alternative, Plaintiff would show that Defendants have received the use and benefit of the said goods and services described in the attached Exhibit "3" and are thereby indebted to Plaintiff in quantum meruit. Defendants are obligated by law to pay the reasonable value of such goods and services so received and used by it. Plaintiff alleges and believes the reasonable value thereof to be the sum of $940,270.00.

### *Attorney's Fees*

Defendants' default has made it necessary for Plaintiff to employ the undersigned attorney to file suit. This claim was timely presented to the Defendants and remains unpaid. Plaintiff requests reasonable attorney's fees for services rendered and to be rendered, including any appeals, in this matter.

### *Request for Disclosure*

Pursuant to Rule 194, Texas Rules of Civil Procedure, both Defendants are requested to separately disclose, within 50 days of service of this request, the information or material described in Rule 194.2(a)-(k), TRCP.

### *Prayer*

Plaintiff prays that:

1. Defendants be cited to appear and answer herein;

2. Plaintiff be granted judgment against the Defendants, jointly and severally, for $940,270.00 as the principal amount due on the account;

3. Plaintiff be granted judgment against the Defendants, jointly and severally, for prejudgment interest at the rate of 1½ % per month on the account, commencing on the thirtieth day from and after the sum is due and payable, until the date of judgment;

4. Plaintiff be granted judgment against the Defendants, jointly and severally, for reasonable attorney's fees;

5. Plaintiff be granted judgment against the Defendants, jointly and severally, for all costs of court;

6. Plaintiff be granted judgment against the Defendants, jointly and severally, for post-

judgment interest at the rate of 1½ % per month on the total amount of the judgment from the date of judgment until paid; and

7. Plaintiff be granted such other and further relief, special or general, legal or equitable, as Plaintiff may be shown to be justly entitled to receive.

Respectfully submitted,

_____

**STACY L. STAIR**
State Bar No. 19011200
2211 Norfolk, Suite 400
Houston, Texas 77098
(713) 520-5559
(713) 522-4580 Facsimile
Attorney for Plaintiff

**THE STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

    **BEFORE ME**, the undersigned authority, on this day personally appeared the undersigned affiant, who, being by me duly sworn, on oath stated:

    "1.  My name is Bret Pardue. I am the Chief Executive Officer of USA Environment, LP.

    "2.  I have care, custody, and control of all records concerning the account of Lisbon Processing, LLC., Defendant.

    "3.  These records show that a total balance of $940,270.00 is due and payable by Lisbon Processing, LLC and James Ballengee to USA Environment, LP, Plaintiff.

    "4.  Defendants' account is marked Exhibit "3", is to be attached to Plaintiff's Original Petition, and is within my knowledge just and true.  The total amount of the account is due Plaintiff by the Defendants and all just and lawful offsets, payments and credits have been allowed."

                                         _____
                                         Bret Pardue, Chief Executive Officer
                                         USA Environment, LP

    *SIGNED AND SWORN TO BEFORE ME* on _June 2nd_____, 2009.

                                         Notary Public, State of Texas

SIOBHAN M. LEROY
MY COMMISSION EXPIRES
JULY 15, 2009

**USA ENVIRONMENT, LP**

10234 LUCORE STREET, HOUSTON, TEXAS 77017
(713) 425-6900 FAX: (713) 425-6932 (CREDIT DEPT)

## APPLICATION FOR CREDIT

*PLEASE PRINT OR TYPE. COMPLETE ALL ITEMS ON THE APPLICATION.* DATE: 4/27/07

LEGAL NAME OF FIRM: Lisbon Processing, LLC    PHONE NO. 318-429-0271

FAX NO. 318-429-7103

P. O. BOX NO _____

STREET ADDRESS: 800 Spring St., Ste. 205 Shreveport, LA 71101
Street                                    City              State          Zip Code

How long at present address? 6 mos.    Is this a branch or headquarters? Admin office

*IF* branch/division, location of home office: _____

TYPE OF BUSINESS: Tank farm/processing    YEARS IN BUSINESS 6 mos.

CHECK APPROPRIATE: ☐ ☑ PRIME CONTRACTOR  ☐ SUB-CONTRACTOR  ☐ HOME BUILDER

ARE JOB NUMBERS REQUIRED? _____    ARE PURCHASE ORDERS REQUIRED? _____

ESTIMATED MONTHLY PURCHASES? Open

**COMPLETE APPROPRIATE AREA:**

[ ] **CORPORATION:**

PRESIDENT: _____ C E O _____

VICE PRES.: _____ SEC/TREAS _____

STATE INCORPORATED: _____ DATE INCORPORATED _____

If incorporated in state *other than Texas*, date authorized to do business **IN TEXAS:** _____

[ ] **PROPRIETORSHIP:**

OWNER: _____ TELEPHONE NO. _____

HOME ADDRESS: _____

DRIVERS LICENSE NO. _____ STATE _____ SS# _____

[ ] **GENERAL PARTNERSHIP:**

PARTNER: _____ PARTNER _____

HOME ADDRESS: _____ HOME ADDRESS: _____

PHONE NO: _____ PHONE NO: _____

DRIVERS LICENSE # _____ DRIVERS LICENSE # _____

STATE: _____ SS# _____ STATE: _____ SS# _____

[ ] **LIMITED LIABILITY ~~CORPORATION~~ Company:**

MEMBER: James Ballenger    MEMBER _____

MEMBER: _____ MEMBER: _____

DATE ESTABLISHED: 10/12/06    STATE LA    CHARTER NO _____

HAVE YOU OR ANY OF YOUR PARTNERS/OFFICERS/MEMBERS EVER FILED OR PARTICIPATED IN A
FILING IN BANKRUPTCY? no    IF SO, WHAT YEAR? _____ STATE _____

Name petition filed under: _____

## CONSTRUCTION BONDING INFORMATION
*(Complete if applicable to your business)*

INSURANCE AGENCY: Dethloff Insurance    CONTACT: David Dethloff

ADDRESS: 6425 Youree Dr. Ste. 410, Shreveport, LA    PHONE: 318-797-1600

BONDING COMPANY: _____

## BANK REFERENCE

NAME: Business First Bank    ACCOUNT # 020210501    PHONE 318-676-3572

ADDRESS 800 Spring St. Ste 120, S'port, LA 71101    CONTACT Lindsay Statham

DO YOU HAVE CHECKING ✓    LENDING ✓    C/D'S _____    OTHER _____

IF YOU HAVE NO LENDING WITH THIS BANK, WHO IS YOUR LENDING INSTITUTION? _____

_____ OFFICER _____ PHONE _____

*M EQUIPEX*

*318.473, 9979*

## TRADE REFERENCES

| NAME | ADDRESS | PHONE | FAX |
|------|---------|-------|-----|
| 1. Taylor Gas Liquids POB 438 | Winnsboro, Tx 75494 | 903-342-1300 | 903-342-5396 fax |
| 2. | | | |
| 3. | | | |
| 4. | | | |

Federal Taxpayer I. D. # 20-5088468    Annual Revenue $ _____

Sales Tax Exempt?  X  NO ____ YES    If YES, attach copy of Sales Tax Exemption Certificate.

FOR AND IN CONSIDERATION of the extension of credit for the purchase of goods, materials, and services, the undersigned applicant(s) agree(s) to:

- Furnish any additional financial information, including but not limited to current financial statements, personal or corporate, from time to time as requested by the credit grantor, and to inform credit grantor of any material changes in the condition of the applicant (firm).
- To pay any amounts due within stated terms for services, rentals, and/or products as purchased, and applicant understands that credit can be suspended at option of credit grantor for payments not so paid. All amounts are due and payable at PO Box 4986 Dept 75, Houston, Harris County, Texas, 77210-4986.
- To pay service charges (delinquent charges) on any and all balances that are due past the stated terms for payment, at the rate of the lesser of 1 1/2 % per month or the maximum % allowable under state usury laws.
- To pay reasonable collection fees if account is placed with attorney/agency to collect outstanding balances.
- All sales are deemed to be under this agreement and monies owed by USA Environment, LP may be used to recoup any monies due and owing by Applicant. Any separate contract or purchase order on separate projects is deemed as an addendum or supplement to the credit application.
- Venue for collection of any amounts due will be Houston, Harris County, Texas. The laws of the State of Texas shall apply.

All proprietors, general partners, members, and/or guarantors hereby, individually understand that you may and, hereby authorize you to check my (their) credit, both consumer and commercial, and authorize any party receiving a credit inquiry from you to release any information requested to you.

Notice: *The Federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any*

*public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The Federal Trade Commission administers compliance with the related credit laws.*

I (we) understand that this extension of credit is *only* for the use of the applicant and any use by any other person or entity is a violation of this agreement. If at any time I (we) authorize any other person or entity to charge on my (our) credit account, I (we) will remain liable for any and all charges, know or unknown, and I (we) understand that my (our) credit privileges may be suspended or withdrawn without further notice.

I (we) understand that the information furnished you on this application is for the purpose of obtaining credit from your firm. That I am (we are) authorized, in my (our) capacity, to bind my (our) firm accordingly. I (we) further represent that I (we) have the financial ability and willingness to pay all invoices within the established terms.

COMPANY NAME: Lisbon Accessing, LLC

SIGNATURE:

PRINT NAME & TITLE: James Ballenger, owner

WITNESS

In consideration of credit being extended to the above named firm, I personally guarantee all indebtedness hereunder. I further agree that this guaranty is an absolute, complete and continuing one and that no notice of the indebtedness or any extension of credit already or hereafter contracted by or extended need be given, or the terms may be rearranged, extended and/or renewed without notice to me. I (we) also authorize you to investigate my (our) credit history, personal and business, and authorize any party receiving an inquiry from you to release any information requested to you. I will, within five (5) days from date of notice that the account is past due, pay the amount due. Venue for collection of this account is Houston, Harris County, Texas.

_____, the undersigned, hereby consent(s) to USA Environment, LP use of a non-business consumer credit report/information on the undersigned in order to further evaluate the credit worthiness of the undersigned as principal(s), proprietor(s) and/or guarantor(s) in connection with the extension of business credit as contemplated by a credit application. The undersigned hereby authorize(s) USA Environment, LP to utilize a consumer credit report/information on the undersigned from time to time in connection with the extension or continuation of the business credit report represented by the credit application. The undersigned as [an] individual(s) hereby knowingly consent(s) to such credit report or information consistent with the Federal Fair Credit Reporting Act as contained in 15 U.S.C. @1681 et seq.

WITNESS

INDIVIDUALLY ; James Ballenger /PRINT NAME

DRIVERS LICENSE # 003239192 SS# 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

STREET 10897 Sunrise Point CITY/STATE/ZIP Shreveport LA 71106

WITNESS

INDIVIDUALLY /PRINT NAME

DRIVERS LICENSE # SS#

STREET CITY/STATE/ZIP

| APPROVED_____ | DECLINED_____ | DATE_____ | INITIALS_____ | SALESMAN_____ |
|---|---|---|---|---|
| ACCT #_____ | CREDIT LIMIT: $_____ | COMMENTS:_____ | | |

# USA ENVIRONMENT, LP
### 713 INDUSTRIAL RD
### EL DORADO, AR 71730
### 870-862-5758 OFFICE
### 870-862-5658

## Contract agreement

On this _____ day of _____, 2007 _Lisbon Gas Processing_ LLC
With it's principal address at _____
(hereinafter referred to as "Customer") and USA Environment, LP, with its principal
address at 713 Industrial Rd, El Dorado, AR 71730 (hereinafter referred to as
"Contractor"), enter into this Agreement according to the provisions set forth below.

**Work to be done by USA Environment:**

Tanks M13, L12, J10, 19, H8, K11, G7, A1.
Clean tanks for repair. 8 at the rate of 11,500.00 a total of $92,000.00.
Repair and install new seals. 8 at the rate of 9,750.00 a total of $78,000.00.
Blast and paint tanks. 8 at the rate of 9,900.00 a total of $79,200.00.
Clean and repair tanks F6, E5, D4. 3 at the rate of 8,800.00 a total of $26,400.00.
Repair tanks and install seals. 3 at the rate of 7,500.00 a total of $22,500.00.
Blast and paint tanks. 3 at the rate of 5,500.00 a total of $16,500.00.
Clean and repair tanks C3, B2. 2 at the rate of 15,500.00 a total of $31,000.00.
Repair and install seals. 2 at the rate of 11,000.00 a total of $22,000.00.
Blast and paint tanks. 2 at the rate of 12,500.00 a total of $25,000.00.
Add on for double seals. 13 at the rate of 3,500.00 a total of $45,000.00.
Waste disposal and frac-tank rental approximately $55,000.00.

The total price of the job is $492,600.00.

Customer

By: _____

Printed Name: _James Ballengee_

Title: _Member_

Address: _800 Spring St, Ste 205_

Address: _Shreveport, LA 71101_

Telephone: _(318) 429-0271_

Contractor

By: _____

Printed Name: _Darrell Maddix_

Title: _General Mgr._

Address: _713 Industrial Dr._

Address: _El Dorado, AR 71730_

Telephone: _(870) 862-5758_

L12

J10  Float cont

I9

G7
10k

K11

H8

10k's — 250

F6  E5  D4

5k's

C3
20k

B2  A1
20k  10k

office

water

M13  10k

water

treating skid

lact unit

**LISBON GAS**
**PROCESSING LLC**

**Lisbon, Louisiana**

unloading

unloading

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200708228 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

RINECO

| P.O. No. | | Terms | Due Date | Rep | Project |
|----------|---|-------|----------|-----|---------|
| | | NET 30 | 10/12/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| DISPOSAL OF MANIFEST 002499331. 4,300 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/16/07 | 4,300 | 0.50 | 2,150.00 |
| TM FEES | | | 35.84 | 35.84 |
| TRANSPORTATION TO DEER PARK, TEXAS. | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |

| | |
|---|---|
| **Total Due** | $3,745.84 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,745.84 |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX  77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200708230 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

RINECO

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 10/12/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| DISPOSAL OF MANIFEST  0024993633. 5,641 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/17/07 | 5,641 | 0.50 | 2,820.50 |
| TM FEES |  |  | 46.90 | 46.90 |
| TRANSPORTATION TO DEER PARK, TEXAS. |  |  | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE |  |  | 260.00 | 260.00 |

| | |
|-----------------|-----------|
| **Total Due** | $4,427.40 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,427.40 |

# USA ENVIRONMENT, LP

### Department – 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|---|---|
| 8/31/2007 | 200708245 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

RINECO

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
|  | NET 30 | 10/15/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| DISPOSAL OF MANIFEST 001610407. 7,520 LBS OF PROFILE 0708-13385, DEBRIS (K169-D018) | 8/27/07 | 7,520 | 0.55 | 4,136.00 |
| LINER (EACH) |  | 1 | 45.00 | 45.00 |
| TRANSPORTATION TO BENTON, AR |  |  | 850.00 | 850.00 |
| FUEL SURCHARGE - 20% |  |  | 170.00 | 170.00 |
| DEMURRAGE (PER HOUR) |  | 1 | 85.00 | 85.00 |

| | |
|---|---|
| **Total Due** | $5,286.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $5,286.00 |

# USA ENVIRONMENT, LP

**Department - 78**
**P.O. Box 4986**
**Houston, TX 77210-4986**
**PH: 713-425-6900**

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200708286 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

PSC

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 10/26/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| DISPOSAL OF MANIFEST 002917272. MINIMUM SHIPMENT OF PROFILE AL94029, K169/D018 SLUDGE. | 8/29/07 |  | 3,000.00 | 3,000.00 |
| TEXAS TAXES |  |  | 15.48 | 15.48 |
| WASHOUT |  |  | 250.00 | 250.00 |
| TRANSPORTATION TO AVALON, TEXAS |  |  | 1,000.00 | 1,000.00 |
| FUEL SURCHARGE |  |  | 200.00 | 200.00 |

| | |
|---|---|
| **Total Due** | **$4,465.48** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$4,465.48** |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200708287 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

PSC

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 10/26/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| DISPOSAL OF MANIFEST 002917273. 11,680 POUNDS OF PROFILE AL94029, K169/D018 SLUDGE. | 8/28/07 | 11,680 | 0.40 | 4,672.00 |
| STATE WASTE FEE (PER TON) | | | 70.00 | 70.00 |
| WASHOUT | | | 250.00 | 250.00 |
| TRANSPORTATION TO AVALON, TEXAS. | | | 1,000.00 | 1,000.00 |
| FUEL SURCHARGE | | | 200.00 | 200.00 |

| | |
|---|---|
| **Total Due** | $6,192.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $6,192.00 |

# USA ENVIRONMENT, LP

**Department - 78**
**P.O. Box 4986**
**Houston, TX  77210-4986**
**PH: 713-425-6900**

| Date | Invoice # |
| --- | --- |
| 9/30/2007 | 200709166 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

PSC

| P.O. No. | Terms | Due Date | Rep | Project |
| --- | --- | --- | --- | --- |
| | NET 30 | 11/8/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| DISPOSAL OF MANIFEST 002917271. 8,759 POUNDS OF SLUDGE. | 9/4/07 | 8,759 | 0.40 | 3,503.60 |
| DISPOSAL OF 1,961 POUNDS OF NON-PROCESSABLE SOLIDS. | | 1,961 | 0.65 | 1,274.65 |
| STATE WASTE FEE | | | 64.32 | 64.32 |
| WASHOUT | | | 250.00 | 250.00 |
| TRANSPORTATION FROM LISBON TO AVALON, TEXAS (PSC) | | | 1,000.00 | 1,000.00 |
| FUEL SURCHARGE | | | 200.00 | 200.00 |

| | |
| --- | --- |
| **Total Due** | $6,292.57 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $6,292.57 |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 5/31/2007 | 200705283 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

BOX RENTAL

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 6/30/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| BOX RENTAL | | | | |
| TRANSPORTATION OF BOX # VB25185 (PER HOUR) | | 5 | 100.00 | 500.00 |
| RENTAL OF BOX # VB25185 FROM 4/31-5/31 | MAY | 32 | 45.00 | 1,440.00 |
| TRANSPORTATION OF BOX # V2610 (PER HOUR) | | 5 | 100.00 | 500.00 |
| RENTAL OF BOX # V2610 | MAY | 18 | 45.00 | 810.00 |
| TRANSPORTATION OF BOX # CFVP2398L (PER HOUR) | | 7 | 100.00 | 700.00 |
| RENTAL OF BOX # CFVP2398L FROM 4/27-5/31 | MAY | 35 | 65.00 | 2,275.00 |
| TRANSPORTATION OF BOX 62119 | | 5 | 100.00 | 500.00 |
| RENTAL OF DEWATERING BOX 62119 | MAY | 31 | 105.00 | 3,255.00 |
| 2 CLOTHES FOR DEWATERING BOX (PER CLOTH) | | 2 | 200.00 | 400.00 |

| | |
|---|---|
| **Total Due** | **$10,380.00** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$10,380.00** |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 6/30/2007 | 200706251 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

BOX RENTAL

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 7/30/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| JUNE BOX RENTAL |  |  |  |  |
| RENTAL OF BOX # VB25185. | JUNE | 30 | 45.00 | 1,350.00 |
| RENTAL OF BOX # V2610 | JUNE | 30 | 45.00 | 1,350.00 |
| RENTAL OF BOX # CFVP2398L | JUNE | 30 | 65.00 | 1,950.00 |
| RENTAL OF DEWATERING BOX # 62119 | JUNE | 13 | 105.00 | 1,365.00 |
| BOX RETURN - 62119 |  | 5 | 100.00 | 500.00 |
| TRANSPORTATION OF BOX # R26040RT | 6/11/07 | 5 | 100.00 | 500.00 |
| RENTAL OF BOX # R26040RT 6/11/07-6/30/07 | JUNE | 20 | 15.00 | 300.00 |

| | |
|---|---|
| **Total Due** | **$7,315.00** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$7,315.00** |

# USA ENVIRONMENT, LP
### Department - 78
### P.O. Box 4986
### Houston, TX  77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 7/31/2007 | 200707236 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**
BOX RENTAL

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 9/14/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| JULY BOX RENTAL | | | | |
| SLUDGE BOXES | | | | |
| RENTAL OF BOX # VB25185 | JULY | 31 | 45.00 | 1,395.00 |
| RENTAL OF BOX # V2610 | JULY | 31 | 45.00 | 1,395.00 |
| FRAC TANK | | | | |
| RENTAL OF FRAC TANK # CFVP2398L | JULY | 31 | 65.00 | 2,015.00 |
| ROLL-OFF BOX | | | | |
| RENTAL OF BOX # R26010RT | JULY | 31 | 15.00 | 465.00 |

| | |
|---|---|
| **Total Due** | **$5,270.00** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$5,270.00** |

# USA ENVIRONMENT, LP
### Department - 78
### P.O. Box 4986
### Houston, TX  77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200708311 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

BOX RENTAL

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 11/10/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| SLUDGE BOXES | 31 DAYS | | | |
| RENTAL OF BOX # VB25185 | | 31 | 45.00 | 1,395.00 |
| RENTAL OF BOX # V2610 | | 31 | 45.00 | 1,395.00 |
| | | | | |
| FRAC TANKS | | | | |
| RENTAL OF BOX # CFVP2398L | | 31 | 65.00 | 2,015.00 |
| TRANSPORTATION (PER HOUR) | | 7 | 100.00 | 700.00 |
| FUEL SURCHARGE | | | 140.00 | 140.00 |
| | | | | |
| ROLL-OFF BOXES | | | | |
| RENTAL OF BOX # R26010RT | | 31 | 15.00 | 465.00 |
| TRANSPORTATION (PER HOUR) | | 7 | 100.00 | 700.00 |
| FUEL SURCHARGE | | | 140.00 | 140.00 |
| | | | | |
| DE-WATERING BOX | | | | |
| RENTAL OF BOX # 21999 | 9 DAYS | 9 | 105.00 | 945.00 |
| TRANSPORTATION (PER HOUR) | | 7 | 100.00 | 700.00 |
| FUEL SURCHARGE | | | 140.00 | 140.00 |

| | |
|---|---|
| **Total Due** | **$8,735.00** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$8,735.00** |

# USA ENVIRONMENT, LP
### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|---|---|
| 9/30/2007 | 200709312 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

LISBON

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 12/13/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| RENTAL OF BOX # VB25185. | 9/1 - 9/17 | 15 | 45.00 | 675.00 |
| TRANSPORTATION FROM AVALON, TEXAS TO LITTLE ROCK, ARKANSAS. | | 15 | 100.00 | 1,500.00 |
| FUEL SURCHARGE | | | 270.00 | 270.00 |
| RENTAL OF BOX # V2610. | 9/1/ - 9/17 | 15 | 45.00 | 675.00 |
| FUEL SURCHARGE | | | 270.00 | 270.00 |
| RENTAL OF BOX #21999. | 9/1 - 9/19 | 15 | 105.00 | 1,575.00 |
| TRANSPORTATION FROM AVALON, TEXAS TO LITTLE ROCK, ARKANSAS. | | 15 | 100.00 | 1,500.00 |
| FUEL SURCHARGE | | | 270.00 | 270.00 |

| | |
|---|---|
| **Total Due** | $6,735.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $6,735.00 |

# USA ENVIRONMENT, LP

**Department - 78**
**P.O. Box 4986**
**Houston, TX  77210-4986**
**PH: 713-425-6900**

| Date | Invoice # |
|---|---|
| 8/31/2007 | 200708229 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAr

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 10/12/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| DISPOSAL OF MANIFEST 002499329. 4,188 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/15/07 | 4,188 | 0.50 | 2,094.00 |
| TM FEES | | | 34.82 | 34.82 |
| TRANSPORTATION TO DEER PARK, TEXAS. | | | 1,300.00 | 1,300.00 |
| | | | 260.00 | 260.00 |

| | |
|---|---|
| **Total Due** | $3,688.82 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,688.82 |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|---|---|
| 8/31/2007 | 200708231 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 10/12/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| DISPOSAL OF MANIFEST 002499328. 5,725 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/15/07 | 5,725 | 0.50 | 2,862.50 |
| TM FEES | | | 47.61 | 47.61 |
| TRANSPORTATION TO DEER PARK, TEXAS. | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |

| | |
|---|---|
| **Total Due** | **$4,470.11** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$4,470.11** |

# USA ENVIRONMENT, LP

**Department - 78**
**P.O. Box 4986**
**Houston, TX  77210-4986**
**PH: 713-425-6900**

| Date | Invoice # |
|---|---|
| 8/31/2007 | 200708232 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 10/12/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| DISPOSAL OF MANIFEST 002499334. 5,040 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/20/07 | 5,040 | 0.50 | 2,520.00 |
| TM FEES | | | 41.96 | 41.96 |
| TRANSPORTATION TO DEER PARK, TX. | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |

| | |
|---|---|
| **Total Due** | $4,121.96 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,121.96 |

# USA ENVIRONMENT, LP
## Department - 78
## P.O. Box 4986
## Houston, TX 77210-4986
## PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200708233 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 10/12/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| DISPOSAL OF MANIFEST 002499330. 5,493 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/16/07 | 5,493 | 0.50 | 2,746.50 |
| TM FEES | | | 45.71 | 45.71 |
| TRANSPORTATION TO DEER PARK, TEXAS. | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |

| | |
|---|---|
| **Total Due** | $4,352.21 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,352.21 |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200708235 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 10/12/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| DISPOSAL OF MANIFEST 002499327. 5,644 GALLONS OF WASTE WATER WITH CRUDE OIL | 8/14/07 | 5,644 | 0.50 | 2,822.00 |
| TM COMMERCIAL FEE & ENERGY | | | 46.91 | 46.91 |
| TRANSPORTATION TO DEER PARK, TEXAS | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |

| | |
|---|---|
| **Total Due** | $4,428.91 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,428.91 |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX  77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|---|---|
| 8/31/2007 | 200708244 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 10/15/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| TRANSPORTATION FOR REJECTED LOAD BACK TO CUSTOMER. (MANIFEST # 002499332) | 8/17/07 | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |
| DEMURRAGE (PER HOUR) | | 1.5 | 85.00 | 127.50 |

| | |
|---|---|
| **Total Due** | **$1,687.50** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$1,687.50** |

# USA ENVIRONMENT, LP

**Department - 78**
**P.O. Box 4986**
**Houston, TX 77210-4986**
**PH: 713-425-6900**

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200708288 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 10/26/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| DISPOSAL OF MANIFEST 002499340. 712 GALLONS OF WASTE WATER WITH CRUDE OIL. (MINIMUM DISPOSAL CHARGE) | 8/30/07 | | 650.00 | 650.00 |
| TM FEES. | | | 5.94 | 5.94 |
| TRAILER WASHOUT | | | 150.00 | 150.00 |
| TRANSPORTATION | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |
| DEMURRAGE (PER HOUR) | | 6 | 85.00 | 510.00 |

| | |
|---|---|
| **Total Due** | $2,875.94 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,875.94 |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200708289 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 10/26/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| DISPOSAL OF MANIFEST 002499336. 5,078 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/22/07 | 5,078 | 0.50 | 2,539.00 |
| TM COMMERCIAL AND ENERGY FEE. | | | 42.27 | 42.27 |
| TRANSPORTATION | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |

| | |
|---|---|
| **Total Due** | **$4,141.27** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$4,141.27** |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX  77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|---|---|
| 8/31/2007 | 200708290 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 10/26/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| DISPOSAL OF MANIFEST 002499335. 4,901 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/21/07 | 4,901 | 0.50 | 2,450.50 |
| TM COMMERCIAL AND ENERGY FEE. | | | 40.81 | 40.81 |
| TRANSPORTATION | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |

| | |
|---|---|
| **Total Due** | **$4,051.31** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$4,051.31** |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX  77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|---|---|
| 8/31/2007 | 200708291 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 10/26/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| DISPOSAL OF MANIFEST 002499338. 4,690 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/28/07 | 4,690 | 0.50 | 2,345.00 |
| TM COMMERCIAL AND ENERGY FEE | | | 39.05 | 39.05 |
| TRANSPORTATION | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |

| | |
|---|---|
| **Total Due** | $3,944.05 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,944.05 |

# USA ENVIRONMENT, LP
## Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200708292 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 10/26/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| DISPOSAL OF MANIFEST 002499339. 5,467 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/29/07 | 5,467 | 0.50 | 2,733.50 |
| TM FEE'S. | | | 45.47 | 45.47 |
| TRANSPORTATION | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |
| DEMURRAGE (PER HOUR) | | 6 | 85.00 | 510.00 |

| | |
|---|---|
| **Total Due** | **$4,848.97** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$4,848.97** |

# USA ENVIRONMENT, LP
### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|---|---|
| 8/31/2007 | 200708296 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

TEXAS MOLECULAR

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 10/26/2007 | JMC | 3222-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| DISPOSAL OF MANIFEST 002499337. 5,147 GALLONS OF WASTE WATER WITH CRUDE OIL. | 8/27/07 | 5,147 | 0.50 | 2,573.50 |
| TM FEES | | | 42.80 | 42.80 |
| TRANSPORTATION | | | 1,300.00 | 1,300.00 |
| FUEL SURCHARGE | | | 260.00 | 260.00 |

| | |
|---|---|
| **Total Due** | **$4,176.30** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$4,176.30** |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|---|---|
| 7/31/2007 | 200707235 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

HAUGHTON, LOUISIANA

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | | 9/14/2007 | JMC | 3250-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| JUNE BOX RENTAL | | | | |
| RENTAL FOR FRAC TANK # FVP4020FRI FROM 6/25/07 - 6/30/07 | JUNE | 6 | 60.00 | 360.00 |
| DELIVERY OF BOX # FVP4020FRI. (PER HOUR) | 6/25/07 | 4.5 | 105.00 | 472.50 |
| FUEL SURCHARGE -17% | | | 80.00 | 80.00 |
| JULY BOX RENTAL | | | | |
| RENTAL FOR FRAC TANK # FVP4020FRI. | JULY | 31 | 60.00 | 1,860.00 |

| | | |
|---|---|---|
| **Total Due** | | $2,772.50 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $2,772.50 |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|---|---|
| 8/31/2007 | 200708300 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

HAUGHTON, LOUISIANA

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | | 11/8/2007 | JMC | 3250-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| AUGUST BOX RENTAL | | | | |
| RENTAL OF FRAC TANK # FVP4020FRI. | 31 DAYS | 31 | 60.00 | 1,860.00 |

| | |
|---|---|
| **Total Due** | **$1,860.00** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$1,860.00** |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX 77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 9/28/2007 | 200709288 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

HAUGHTON, LOUISIANA

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | | 11/28/2007 | JMC | 3250-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| SEPTEMBER BOX RENTAL | | | 0.00 | 0.00 |
| | | | | |
| FRAC TANK | | | | |
| RENTAL OF BOX # FVP4020FRI | 30 DAYS | 30 | 60.00 | 1,800.00 |

| | |
|---|---|
| **Total Due** | **$1,800.00** |
| Payments/Credits | $0.00 |
| **Balance Due** | **$1,800.00** |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX  77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 10/31/2007 | 200710212 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

HAUGHTON, LOUISIANA

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  |  | 12/7/2007 | JMC | 3250-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| OCTOBER BOX RENTAL | | | | |
| FRAC TANK # FVP4020FRI. | 31 DAYS | 31 | 60.00 | 1,860.00 |

| | |
|---|---|
| **Total Due** | $1,860.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,860.00 |

# USA ENVIRONMENT, LP

### Department – 78
### P.O. Box 4986
### Houston, TX  77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 11/30/2007 | 200711327 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

HAUGHTON, LOUISIANA

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  |  | 2/15/2008 | JMC | 3250-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| NOVEMBER BOX RENTAL |  |  |  |  |
| RENTAL OF FRAC TANK # FVP4020FRJ. | 30 DAYS | 30 | 60.00 | 1,800.00 |

| | |
|---|---|
| **Total Due** | $1,800.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,800.00 |

# USA ENVIRONMENT, LP
### Department - 78
### P.O. Box 4986
### Houston, TX  77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|---|---|
| 12/31/2007 | 200712252 |

**Bill To :**

TAYLOR GAS & LIQUID
800 SPRING STREET SUIT 205
SHREVEPORT, LA 71101
ATTN: KAREN COURTMAN

**Ship To :**

HAUGHTON, LOUISIANA

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
|  |  | 2/18/2008 | JMC | 3250-JM-001 |

| Description | Date | Qty | Rate | Amount |
|---|---|---|---|---|
| DECEMBER BOX RENTAL |  |  |  |  |
| RENTAL OF FRAC TANK # FVP4020FRI |  | 31 | 60.00 | 1,860.00 |

| | |
|---|---|
| **Total Due** | $1,860.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,860.00 |

# USA ENVIRONMENT, LP

### Department - 78
### P.O. Box 4986
### Houston, TX  77210-4986
### PH: 713-425-6900

| Date | Invoice # |
|------|-----------|
| 1/30/2008 | 200801155 |

**Bill To :**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To :**

HAUGHTON, LOUISIANA

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  |  | 3/8/2008 | JMC | 3250-JM-001 |

| Description | Date | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| RENTAL OF BOX # FVP4020FRI FROM JANUARY 1ST TO JANUARY 19TH. | 19 DAYS | 19 | 60.00 | 1,140.00 |
| TRANSPORTATION TO PICK UP AND RETURN BOX TO BAKER TANK RENTAL. |  | 5 | 100.00 | 500.00 |
| FUEL SURCHARGE |  | 500 | 0.20 | 100.00 |

| | |
|---|---|
| **Total Due** | $1,740.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,740.00 |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/7/2006 | 200610147 |

**Bill To:**

LISBON PROCESSING LLC
ATTN: Karen Courtman
800 Spring St, Ste. 205
Shreveport, LA 71101

**Ship To:**

CLEANED LOAD RACK AND FIRE WALL

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 12/7/2006 | DM | 6058-AR-001 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| Dozier work to spread gravel for road to Tanks. Dozier to clean firewalls. | 10/24 - 10/... | 1 | 4,700.00 | 4,700.00 |
| gravel | 10/24 - 10/... | 1 | 5,000.00 | 5,000.00 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$9,700.00** |
| **Payments/Credits** | $0.00 |
| **Balance Due** | **$9,700.00** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|---|---|
| 12/31/2006 | 200612142 |

| Bill To: |
|---|
| TAYLOR GAS LIQUIDS<br>4079 HWY 190 EAST<br>EUNICE, LA 70535 |

| Ship To: |
|---|
| WORK PERFORMED AT LISBON, LA<br>GAS REFINERY |

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 1/30/2007 | DM | 6058-AR-003 |

| Description | Service Date | Quantity | Rate | Amount |
|---|---|---|---|---|
| RELOCATE OIL TANKS | | | | |
| OPERATOR (PER HOUR) WAYNE BLACKMON | 12-12-06 | 2 | 30.00 | 60.00 |
| OPERATOR (PER HOUR) CLAYTON JACKSON | 12-12-06 | 2 | 30.00 | 60.00 |
| DIG 2 TRENCHES FOR PIPPING WITH DOZER, NUNLOAD PUMP AND PIPE | | | | |
| OPERATOR (PER HOUR) WAYNE BLACKMON | 12-13-06 | 2.75 | 30.00 | 82.50 |
| OPERATOR (PER HOUR) CLAYTON JACKSON | 12-13-06 | 2.75 | 30.00 | 82.50 |
| KOMATSU DOZER | 12-13-06 | 2.75 | 65.00 | 178.75 |
| BUILD ROAD WITH DOZER | | | | |
| OPERATOR (PER HOUR) CLAYTON JACKSON | 12-14-06 | 4 | 30.00 | 120.00 |
| KOMATSU DOZER | 12-14-06 | 4 | 65.00 | 260.00 |
| CREW TRUCK (PER DAY) A14 | 12-14-06 | 1 | 90.00 | 90.00 |
| PULLED PIPE FROM RACKS, REPAIRED ROAD, REMOVED TREES | | | | |
| OPERATOR (PER HOUR) CLAYTON JACKSON | 12-15-06 | 3.25 | 30.00 | 97.50 |
| KOMATSU DOZER | 12-15-06 | 3.25 | 65.00 | 211.25 |
| BUILD ROAD AND REMOVED TREES | | | | |
| OPERATOR (PER HOUR) CLAYTON JACKSON | 12-18-06 | 6.25 | 30.00 | 187.50 |
| KOMATSU DOZER | 12-18-06 | 6.25 | 65.00 | 406.25 |
| CREW TRUCK (PER DAY) A14 | 12-18-06 | 1 | 90.00 | 90.00 |
| REPAIR ROAD AND CLEAN UP SITE | | | | |
| OPERATOR (PER HOUR) CLAYTON JACKSON | 12-19-06 | 8.25 | 30.00 | 247.50 |
| KOMATSU DOZER | 12-19-06 | 8.25 | 65.00 | 536.25 |
| CREW TRUCK (PER DAY) H03 | 12-19-06 | 1 | 90.00 | 90.00 |
| CLEAN INSIDE FIRE WALLS AND PIPE TUNNELS | | | | |
| OPERATOR (PER HOUR) CLAYTON JACKSON | 12-20-06 | 3 | 30.00 | 90.00 |
| KOMATSU DOZER | 12-20-06 | 2 | 65.00 | 130.00 |
| CREW TRUCK (PER DAY)H03 | 12-20-06 | 1 | 90.00 | 90.00 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$3,110.00** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$3,110.00** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX  77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2007 | 200703135 |

**Bill To:**

LISBON PROCESSING, LLC
800 SPRING ST. SUITE 205
SHREVEPORT, LA
71101

**Ship To:**

DEMO PARTS OF REFINERY

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 4/19/2007 | DM | 6058-AR-004 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| MOBILIZATION / DEMOBILIZATION  INCLUDES 2 MTH EQUIPMENT FOR PC-400 SHEAR AND PC-300 | 03-20-07 | 1 | 40,000.00 | 40,000.00 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$40,000.00** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$40,000.00** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX  77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2007 | 200704220 |

**Bill To:**

LISBON PROCESSING, LLC
800 SPRING ST. SUITE 205
SHREVEPORT, LA
71101

**Ship To:**

DEMO PARTS OF REFINERY

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 5/30/2007 | DM | 6058-AR-004 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| LABOR AND EQUIPMENT FOR DEMOLITION  SERVICES | 04-30-07 | 1 | 6,500.00 | 6,500.00 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | $6,500.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $6,500.00 |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX  77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2007 | 200705153 |

| Bill To: | Ship To: |
|----------|----------|
| LISBON PROCESSING, LLC<br>800 SPRING ST. SUITE 205<br>SHREVEPORT, LA<br>71101 | DEMO PARTS OF REFINERY<br>CENTERPOINT ENTERGY<br>SLIGO PLANT |

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 6/30/2007 | DM | 6058-AR-004 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| Labor and Equipment to Demo as Quoted | 05-31-07 | 1 | 91,000.00 | 91,000.00 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$91,000.00** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$91,000.00** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|---|---|
| 6/26/2007 | 200706092 |

| Bill To: |
|---|
| LISBON PROCESSING, LLC |
| 800 SPRING ST. SUITE 205 |
| SHREVEPORT, LA |
| 71101 |

| Ship To: |
|---|
| DEMO PARTS OF REFINERY |
| Centerpoint Entergy Sligo Plant |
| Rerence Joyce Steel Erection Invoice |
| 54177 & 53959 |

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 7/26/2007 | DM | 6058-AR-004 |

| Description | Service Date | Quantity | Rate | Amount |
|---|---|---|---|---|
| 100 TON GROVE CRANE (JOYCE STEEL ERECTION) TAKE DOWN VESSELS FOR DEMO | 06-04-07 | 1 | 5,203.00 | 5,203.00 |
| OVERTIME FOR 100 TON CRANE | 06-04-07 | 1 | 115.50 | 115.50 |
| PERMITS | 06-04-07 | 1 | 316.80 | 316.80 |
| TRUCKING | 06-04-07 | 1 | 770.00 | 770.00 |
| CREDIT 100 TON CRANE | 06-04-07 | 2 | -220.00 | -440.00 |
| FUEL SURCHARGE | 06-04-07 | 1 | 503.31 | 503.31 |
| 85 TON GROVE CRANE (JOYCE STEEL ERECTION) TAKE DOWN VESSELS FOR DEMO | 06-04-07 | 1 | 1,276.00 | 1,276.00 |
| PERMITS | 06-04-07 | 1 | 145.70 | 145.70 |
| RIGGER | 06-04-07 | 1 | 396.00 | 396.00 |
| FUEL SURCHARGE | 06-04-07 | 1 | 154.46 | 154.46 |
| 500 TON LIEBHERR CRANE (TAKE DOWN VESSELS FOR DEMO) | 06-05-07 | 1 | 14,007.50 | 14,007.50 |
| OVERTIME FOR 500 TON CRANE | 06-05-07 | 1 | 271.70 | 271.70 |
| PER DIEM | 06-05-07 | 1 | 412.50 | 412.50 |
| FIELD SUPERINTENDENT | 06-05-07 | 1 | 2,010.25 | 2,010.25 |
| TRUCKING | 06-05-07 | 1 | 5,200.00 | 5,200.00 |
| FUEL SURCHARGE | 06-05-07 | 1 | 1,820.92 | 1,820.92 |
| 50 TON CRANE (TAKE DOWN VESSELS FOR DEMO)JOYCE STEEL ERECTION | 06-05-07 | 1 | 594.00 | 594.00 |
| PERMITS | 06-05-07 | 1 | 72.60 | 72.60 |
| RIGGER | 06-05-07 | 1 | 198.00 | 198.00 |
| MAN BASKET | 06-05-07 | 1 | 165.00 | 165.00 |
| FUEL SURCHARGE | 06-05-07 | 1 | 88.77 | 88.77 |
| LA/BOSSIER PARISH SALES TAX | 06-05-07 | 1 | 13.50 | 13.50 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$33,295.51** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$33,295.51** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX  77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|---|---|
| 6/30/2007 | 200706278 |

| Bill To: |
|---|
| LISBON PROCESSING, LLC |
| 800 SPRING ST. SUITE 205 |
| SHREVEPORT, LA |
| 71101 |

| Ship To: |
|---|
| DEMO PARTS OF REFINERY |

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 7/30/2007 | DM | 6058-AR-004 |

| Description | Service Date | Quantity | Rate | Amount |
|---|---|---|---|---|
| LABOR AND EQUIPMENT TO DEMO FACILITY AS QUOATED | 06/30/2007 | | 78,213.19 | 78,213.19 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$78,213.19** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$78,213.19** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|---|---|
| 7/31/2007 | 200707339 |

| Bill To: |
|---|
| LISBON PROCESSING, LLC |
| 800 SPRING ST. SUITE 205 |
| SHREVEPORT, LA |
| 71101 |

| Ship To: |
|---|
| DEMO PHASE 2 OF SLIGO PLANT |
| IN HAUGHTON, LA |

| P.O. No. | Terms | Due Date | Rep | Project |
|---|---|---|---|---|
| | NET 30 | 8/30/2007 | DM | 6058-AR-004 |

| Description | Service Date | Quantity | Rate | Amount |
|---|---|---|---|---|
| MAN POWER AND EQUIPMENT TO COMPLETE PHASE 2 OF DEMO EQUIPMENT LIST: CREW TRUCK,04 CHALLENGER TRACTOR,RYDER TRUCK, AIR HACKSAW, SKYTRAC,VACUUM TRUCK,WATER TRUCK,IMPACT WRENCHES AIR COMPRESSOR,PC320 WITH GRAPPLE, PC400 WITH SHEAR, ROLL OFF RENTAL | 07-31-07 | | 92,372.31 | 92,372.31 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$92,372.31** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$92,372.31** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX  77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200709192 |

**Bill To:**

LISBON PROCESSING, LLC
800 SPRING ST. SUITE 205
SHREVEPORT, LA
71101

**Ship To:**

DEMO PARTS OF REFINERY
PHASE 2 OF CENTERPOINT ENERGY

| P.O. No. | | Terms | Due Date | Rep | Project |
|----------|--|-------|----------|-----|---------|
| | | NET 30 | 9/30/2007 | DM | 6058-AR-004 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| RENTAL EQUIPMENT ( DOMINATOR 70 BBL VACUUM TRUCK, AIR COMPRESSOR, KOBELCO TRAC HOE, 9 TON CARRIER DECK CRANE, RYDER DAY TRUCK, FRAC TANK  RENTAL, (72) 8X16 LOGGING MATS, 1000 GAL WATER TRUCK) | 08-31-07 | | 43,005.45 | 43,005.45 |
| PROJECT LABOR, MATERIAL AND INTERNAL EQUIPMENT TO COMPLETE PHASE 2 FOR THE MONTH OF AUGUST | 08-31-07 | | 26,805.00 | 26,805.00 |

THANK YOU FOR YOUR BUSINESS

| | |
|--|--|
| **Total** | $69,810.45 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $69,810.45 |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2007 | 200704223 |

**Bill To:**

LISBON PROCESSING, LLC
800 SPRING ST., SUITE 205
SHREVEPORT, LA
71101

**Ship To:**

LOAD CONCRETE AND HAUL FROM SITE
LISBON PROCESSING LLC

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 5/30/2007 | DM | 6058-AR-005 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| TRACKHOE W/ OPERATOR (TONY ELLERBE) LOAD CONCRETE | 04-16-07 | 9 | 125.00 | 1,125.00 |
| TRACKHOE W/ OPERATOR (TONY ELLERBE) LOAD CONCRETE | 04-17-07 | 10 | 125.00 | 1,250.00 |
| TRACKHOE W/ OPERATOR (TONY ELLEBRE) LOAD CONCRETE | 04-18-07 | 6 | 125.00 | 750.00 |
| TRACKHOE W/ OPERATOR (TONY ELLERBE) LOAD CONCRETE | 04-20-07 | 6 | 125.00 | 750.00 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | $3,875.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,875.00 |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/15/2007 | 200705074 |

| Bill To: |
|----------|
| LISBON PROCESSING, LLC<br>800 SPRING ST., SUITE 205<br>SHREVEPORT, LA<br>71101 |

| Ship To: |
|----------|
| REGENCY GAS<br>CLEAN TANKS FOR INSPECTION AND REPAIR<br>CLEAN EXTERIOR OF TANK AND PREPARE FOR<br>PAINTING |

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 6/14/2007 | DM | 6058-AR-006 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| TANK CLEANING CREW # L-12 | 05-24-07 | 1 | 11,500.00 | 11,500.00 |
| TANK CLEANING CREW # K-11 | 05-24-07 | 1 | 11,500.00 | 11,500.00 |
| TANK CLEANING CREW # J-10 | 05-24-07 | 1 | 11,500.00 | 11,500.00 |
| TANK CLEANING CREW # H-8 | 05-24-07 | 1 | 11,500.00 | 11,500.00 |
| TANK CLEANING CREW # G-7 | 05-24-07 | 1 | 11,500.00 | 11,500.00 |
| TANK CLEANING CREW # D-4 | 05-24-07 | 1 | 8,800.00 | 8,800.00 |
| TANK CLEANING CREW #E-5 | 05-24-07 | 1 | 8,800.00 | 8,800.00 |
| TANK CLEANING CREW # M-13 | 05-24-07 | 1 | 11,500.00 | 11,500.00 |
| INSTALL SEALS AND REPAIR AS NEEDED  TANK # H-8 | 05-24-07 | 1 | 21,327.80 | 21,327.80 |
| INSTALL SEALS AND REPAIR AS NEEDED  TANK # D-4 | 05-24-07 | 1 | 20,157.80 | 20,157.80 |
| INSTALL SEALS AND REPAIR AS NEEDE  TANK # L-12 | 05-24-07 | 1 | 16,558.10 | 16,558.10 |

| THANK YOU FOR YOUR BUSINESS | **Total** | **$144,643.70** |
|-----------------------------|-----------|-----------------|
|  | **Payments/Credits** | **$0.00** |
|  | **Balance Due** | **$144,643.70** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/29/2007 | 200706176 |

| Bill To: |
|----------|
| LISBON PROCESSING, LLC<br>800 SPRING ST., SUITE 205<br>SHREVEPORT, LA<br>71101 |

| Ship To: |
|----------|
| Tank Cleaning and Repairs @ Regency<br>Gas Plant Lisbon, LA<br>Repairs completed by WFM INC. |

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 7/29/2007 | DM | 6058-AR-006 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| Tank #A-1 45' 0" Diameter Remove existing wiper seal, install new double wiper system. Install 6" riser for secondary wiper. Fabricate and install aluminum rim angle to convert the existing verticle rim to horizontal rim to accomodate double viper system. Bolt up manway and install Varic gauge | 06-26-07 | 1 | 32,897.80 | 32,897.80 |
| Tank #C-3 60' 0" Diameter Remove existing wiper seal, install new double wiper system. Install 6" riser for secondary wiper. Fabricate and install aluminum rim angle toconvert the existing verticle rim to horizontal rim to accomodate double wiper system. Bolt up manway and install Varic gauge | 06-26-07 | 1 | 38,350.00 | 38,350.00 |
| Tank #B-2 60' 0" Diameter Remove existing wiper seal, install new double wiper system. Install 6" riser for secondary wiper. Fabricate and install aluminum rim angle to convert the existing verticle rim to horizontal rim to accomodate double wiper system | 06-26-07 | 1 | 38,350.00 | 38,350.00 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$109,597.80** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$109,597.80** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2007 | 200706279 |

**Bill To:**

LISBON PROCESSING, LLC
800 SPRING ST., SUITE 205
SHREVEPORT, LA
71101

**Ship To:**

Tank Cleaning and Repair
Regency Gas
Lisbon, LA

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 7/30/2007 | DM | 6058-AR-006 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| LABOR, EQUIPMENT AND MATERIALS TO CLEAN TANKS | 06/30/2007 | | 75,844.57 | 75,844.57 |
| FURNISH DOUBLE WIPER MATERIAL FOR TWO 42' 6" DIAMETER TANKSS WITH | 06-30-07 | | 25,983.75 | 25,983.75 |
| IIFR. RE: INTEGRATED SERVICE COMPANY INVOICE #002419 (MAY 23, 2007) | | | | |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$101,828.32** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$101,828.32** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2007 | 200707338 |

**Bill To:**

LISBON PROCESSING, LLC
800 SPRING ST., SUITE 205
SHREVEPORT, LA
71101

**Ship To:**

Tank Cleaning and Repair
Regency Gas
Lisbon, LA

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 8/30/2007 | DM | 6058-AR-006 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| TANK CLEANING CREW TO POWER WASH AND CLEAN TANKS I9, L12, M3,A1 TO PREPARE FOR PAINTING | 07-31-07 | 1 | 22,500.00 | 22,500.00 |
| WATER TRUCK WITH OPERATOR FOR THE MONTH OF JULY | 07-31-07 | 1 | 8,000.00 | 8,000.00 |
| ACUUM BOX RENTAL FOR THE MONTH OF JULY | 07-31-07 | | 3,993.00 | 3,993.00 |
| BOOM LIFT RENTAL (BOOM LIFT NEEDED BECAUSE OF WET FIREWALLS TO WASH OUTSIDE OF TANKS) | 07-31-07 | | 9,407.15 | 9,407.15 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | $43,900.15 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $43,900.15 |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/9/2007 | 200708012 |

**Bill To:**

LISBON PROCESSING, LLC
800 SPRING ST., SUITE 205
SHREVEPORT, LA
71101

**Ship To:**

Tank Cleaning and Repair
Regency Gas
Lisbon, LA

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
|  | NET 30 | 9/8/2007 | DM | 6058-AR-006 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| RENTAL EQUIPMENT -  AIR COMPRESSOR AND AIR LINES | 08/03/07 | 1 | 361.80 | 361.80 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$361.80** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$361.80** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2007 | 200709184 |

| Bill To: |
|----------|
| LISBON PROCESSING, LLC |
| 800 SPRING ST., SUITE 205 |
| SHREVEPORT, LA |
| 71101 |

| Ship To: |
|----------|
| LABOR, EQUIPMENT AND SUPPLIES |
| TO CLEAN FRAC TANKS AT REGENCY GAS PLANT |
| IN LISBON, LA |

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 9/30/2007 | DM | 6058-AR-006 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| LABOR, MATERIAL AND SUPPLIES TO EMPTY WASTE AND CLEAN 3 FRAC TANKS, 2 SLUDGE BOXES (08-14-07 THRU 08-31-07) | 08-31-07 | | 16,814.76 | 16,814.76 |
| EQUIPMENT (2 VACUUM TRUCKS, AIRMOVER, FRESH AIR TRAILER, AIR COMPRESSOR, HOTSY POWER WASHER, CREW TRUCKS, 1000 GAL WATER TRUCK | 08-31-07 | | 15,713.09 | 15,713.09 |
| FRAC TANK RENTALS, SLUDGE BOX RENTAL | 08-31-07 | | 5,055.85 | 5,055.85 |

THANK YOU FOR YOUR BUSINESS

| | |
|--|--|
| **Total** | $37,583.70 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $37,583.70 |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2007 | 200705186 |

**Bill To:**

LISBON PROCESSING, LLC
800 SPRING ST., SUITE 205
SHREVEPORT, LA
71101

**Ship To:**

REGENCY GAS
CLEAN TANKS FOR INSPECTION AND REPAIR
CLEAN EXTERIOR OF TANK AND PREPARE FOR
PAINTING

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 6/30/2007 | DM | 6058-AR-006 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| TANK CLEANING CREW (TANK #F6) | 05-31-07 | 1 | 8,800.00 | 8,800.00 |
| TANK CLEANING CREW (TANK #I9) | 05-31-07 | 1 | 11,500.00 | 11,500.00 |
| TANK REPAIR (I9) HANG VAROC GAUGE AND INSTALL FLOAT. INSTALL DOUBLE WIPER SYSTEM ON IFR. BOLT UP MANWAY TO RETURN TO SERVICE | 05-31-07 | 1 | 32,897.80 | 32,897.80 |
| TANK CLEANING CREW (F6) HANG VAROC GAUGE AND INSTALL FLOAT. INSTALL DOUBLE WIPER SYSTEM ON IFR. BOLT UP MANWAY TO RETURN TO SERVICE. | 05-31-07 | 1 | 31,033.60 | 31,033.60 |
| 2,000 GAL WATER TRUCK (RSC RENTAL) MONTH OF MAY | 05-31-07 | 1 | 4,069.42 | 4,069.42 |
| AIR OPERATED 3" DIAPHRAM PUMP (BAKER RENTAL) MONTH OF MAY | 05-31-07 | 1 | 7,753.02 | 7,753.02 |
| RENTAL FOR DE-WATERING BOX (BAKER RENTAL) | 05-31-07 | 1 | 4,353.60 | 4,353.60 |
| VACUUM TRUCK SERVICES FOR MAY (2 TRUCKS) | 05-31-07 | 160 | 70.00 | 11,200.00 |
| LABOR AND EQUIPMENT TO EXCAVATE AROUND TANKS AND FIRE WALLS | 05-31-07 | 1 | 4,000.00 | 4,000.00 |

THANK YOU FOR YOUR BUSINESS

| | |
|---|---|
| **Total** | **$115,607.44** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$115,607.44** |

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2007 | 200707141 |

| Bill To: | Ship To: |
|----------|----------|
| LISBON PROCESSING<br>800 SPRING STREET SUITE 205<br>SHREVEPORT, LA 71101 | PUMP WATER FROM FIREWALLS<br>AT LISBON PROCESSING PLANT |

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 8/30/2007 | DM | 6058-AR-007 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|-------------|----------|------|--------|
| SUPERVISOR (PER HOUR) CHRIS BECK | 07-06-07 | | 40.00 | 300.00 |
| TECHNICIAN (PER HOUR) GERALD WISINGER | 07-06-07 | 7.5 | 30.00 | 240.00 |
| CREW TRUCK (PER DAY) A41 | 07-06-07 | 8 | 125.00 | 125.00 |
| 2" DIAPHRAM PUMP (RSC RENTAL) | 07-06-07 | 1 | 208.07 | 208.07 |
| | | 1 | | |
| SUPERVISOR (PER HOUR) CHRIS BECK | 07-07-07 | 9 | 40.00 | 360.00 |
| TECHNICIAN (PER HOUR) GERALD WISINGER | 07-07-07 | 9 | 30.00 | 270.00 |
| CREW TRUCK (PER DAY) A41 | 07-07-07 | 1 | 125.00 | 125.00 |
| | | | | |
| SUPERVISOR (PER HOUR) FRANK CANNON | 07-11-07 | 9.5 | 40.00 | 380.00 |
| TECHNICIAN (PER HOUR) WES WARLICK | 07-11-07 | 10.5 | 30.00 | 315.00 |
| TECHNICIAN (PER HOUR) TONY THURMAN | 07-11-07 | 6.5 | 30.00 | 195.00 |
| CREW TRUCK (PER DAY) A72 | 07-11-07 | 125 | 0.00 | 0.00 |
| | | | | |
| SUPERVISOR (PER HOUR) WES WARLICK | 07-12-07 | 10.5 | 40.00 | 420.00 |
| TECHNICIAN (PER HOUR) GERALD WISINGER | 07-12-07 | 10.5 | 30.00 | 315.00 |
| CREW TRUCK (PER DAY) H04 | 07-12-07 | 1 | 125.00 | 125.00 |
| CHEMICAL GLOVES | 07-12-07 | 3 | 2.50 | 7.50 |
| | | | | |
| SUPERVISOR (PER HOUR) FRANK CANNON | 07-13-07 | 3.5 | 40.00 | 140.00 |
| TECHNICIAN (PER HOUR) TONY THURMAN | 07-13-07 | 8.75 | 30.00 | 262.50 |
| TECHNICIAN (PER HOUR) GERALD WISINGER | 07-13-07 | 8.75 | 30.00 | 262.50 |
| CREW TRUCK (PER DAY) A72 | 07-13-07 | 1 | 125.00 | 125.00 |
| CHEMICAL GLOVES | 07-13-07 | 3 | 2.50 | 7.50 |
| | | | | |
| SUPERVISOR (PER HOUR) JIM KINGREY | 07-16-07 | 5 | 40.00 | 200.00 |
| TECHNICIAN (PER HOUR) FRANK CANNON | 07-16-07 | 5 | 30.00 | 150.00 |
| TECHNICIAN (PER HOUR) GERALD WISINGER | 07-16-07 | 4.5 | 30.00 | 135.00 |
| CREW TRUCK (PER DAY) H05 | 07-16-07 | 0.5 | 125.00 | 62.50 |

THANK YOU FOR YOUR BUSINESS

| | |
|--|--|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

Page 1

# USA ENVIRONMENT, LP

**Arkla -Tex Division**
**DEPARTMENT 78**
**P.O. BOX 4986**
**HOUSTON, TX 77210-4986**
**PH: 870-862-5758**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2007 | 200707141 |

**Bill To:**

LISBON PROCESSING
800 SPRING STREET SUITE 205
SHREVEPORT, LA 71101

**Ship To:**

PUMP WATER FROM FIREWALLS
AT LISBON PROCESSING PLANT

| P.O. No. | Terms | Due Date | Rep | Project |
|----------|-------|----------|-----|---------|
| | NET 30 | 8/30/2007 | DM | 6058-AR-007 |

| Description | Service Date | Quantity | Rate | Amount |
|-------------|--------------|----------|------|--------|
| RENTAL EQUIPMENT FROM RSC RENTAL 07-11-07 THRU 07-16-07 AIR COMPRESSOR, AIR HOSE, 2" GAS TRASH PUMP, 2" SUCTION HOSE | 07-16-07 | 1 | 668.25 | 668.25 |

THANK YOU FOR YOUR BUSINESS

Page 2

| | |
|---|---|
| **Total** | **$5,398.82** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$5,398.82** |